**Darwin Gilberto RUIZ–TURCIOS,**
Petitioner,

v.

**U.S. ATTORNEY GENERAL,**
Respondent.

No. 12–11503
**Non–Argument Calendar.**

United States Court of Appeals,
Eleventh Circuit.

April 19, 2013.

Michael B. Kimberly, Mayer Brown, LLP, Washington, DC, Andrea Monta-

von—McKillip, Saleh & Associates, PA, Coral Gables, FL, for Petitioner.

Patrick James Glen, Judith Roberta O'Sullivan, Dara Smith, David V. Bernal, Krystal Samuels, OIL, U.S. Department of Justice, Washington, DC, Michelle Ressler, USICE, District Counsel's Office, Miami, FL, for Respondent.

Beth Werlin, Am. Imm. Council, Washington, DC, for Amicus Curiae American Immigration Council.

Trina A. Realmuto, National Lawyers Guild, Boston, MA, for Amicus Curiae National Imm. Project of the National Lawyers Guild.

## ON PETITION FOR REHEARING

Before BARKETT, MARTIN and FAY, Circuit Judges.

BARKETT, Circuit Judge:

In light of this Court's en banc decision in *Avila–Santoyo v. U.S. Att'y Gen.*, 713 F.3d. 1357, No. 11–14941, 2013 WL 1499419 (11th Cir. April 12, 2013), we hereby vacate our prior panel opinion, published at 700 F.3d 1270 (11th Cir.2012), and substitute the following in its place. Accordingly, Petitioner's pending petition for rehearing en banc is denied as moot.

Darwin Gilberto Ruiz–Turcios, a native of Honduras, petitions for review of the Board of Immigration Appeals's ("BIA's") decision denying his third motion to reopen his removal proceedings in which he raised a claim of ineffective assistance of counsel.[1] Under the statutory provisions

---

1. Ruiz–Turcios also sought to reopen arguing that country conditions in Honduras had changed. In asylum cases, "[t]here is no time limit on the filing of a motion to reopen if the basis of the motion is ... changed country conditions arising in the country of nationality or the country to which removal has been ordered, if such evidence is material and was not available and would not have been discovered or presented at the previous proceed-

of the Immigration and Nationality Act and its implementing regulations, an alien generally may file only one motion to reopen, and must do so no later than 90 days after the final order of removal. 8 U.S.C. §§ 1229a(c)(7)(A), (C)(i); 8 C.F.R. § 1003.2(c)(2). Ruiz–Turcios's motion to reopen did not meet these requirements, but he sought equitable tolling of the number and time limitations on the basis that he received ineffective assistance of counsel in his removal proceedings and during his administrative appeal.

The BIA denied his motion to reopen relying on our circuit precedent in *Abdi v. U.S. Att'y Gen.*, 430 F.3d 1148, 1150 (11th Cir.2005), which held that the 90–day deadline for filing a motion to reopen is "mandatory and jurisdictional, and, therefore, it is not subject to equitable tolling."

 This court sitting en banc in *Avila–Santoyo*, overruled our circuit precedent in *Abdi* and held that the 90–day deadline to seek reopening of a removal proceeding pursuant to 8 U.S.C. § 1229a(c)(7)(C)(i) is a non-jurisdictional claim-processing rule that is subject to equitable tolling. 713 F.3d at 1365, No. 11–14941, slip op. at 16. Thus, the BIA's conclusion that it was barred from reopening Ruiz–Turcios's removal proceedings based on the untimeliness of the motion to reopen is erroneous.

 Moreover, for all of the reasons articulated in *Avila–Santoyo* which supported the en banc court's conclusion that the 90–day deadline is a non-jurisdictional claim processing rule, the statutory requirement at 8 U.S.C. § 1229a(c)(7)(A), which limits an alien to one motion to reopen, is a non-jurisdictional claim processing rule and is likewise subject to equitable tolling.[2] There is nothing in the plain language or scheme of the statute that "gives any indication, 'much less provide[s] clear evidence, that the [one motion] provision was meant to carry jurisdictional consequences.'" *Avila–Santoyo*, 713 F.3d at 1360, No. 11–14941, slip op. at 7 (citing *Henderson v. Shinseki*, ── U.S. ──, 131 S.Ct. 1197, 1204, 179 L.Ed.2d 159 (2011)). Because both the time and numerical limitations on motions to reopen removal proceedings are non-jurisdictional and subject to equitable tolling, the BIA erred in denying Ruiz–Turcios's motion to reopen without considering whether he is entitled to equitable tolling.

 Thus, we remand this matter to the BIA to decide in the first instance whether Ruiz–Turcios is entitled to equitable tolling and, if so, whether he then is entitled to reopening on the merits of his ineffective assistance of counsel claim.[3] In

---

ing." 8 U.S.C. § 1229a(c)(7)(C)(ii). The BIA determined that Ruiz–Turcios failed to establish changed country conditions and also denied reopening on this ground. We find no error in this determination and deny relief as to this ground.

**2.** We note that our decision is in-line with several of our sister circuits, which have held that the *both* the time and numerical limitations for motions to reopen are non-jurisdictional claim processing rules, subject to equitable tolling. *See Pervaiz v. Gonzalez*, 405 F.3d 488, 490 (7th Cir.2005) (holding that a petitioner's second motion to reopen which was filed after the 180–day deadline for filing a motion to reopen in absentia proceedings

was subject to equitable tolling); *Borges v. Gonzalez*, 402 F.3d 398, 406 (3d Cir.2005) (same); *Iavorski v. INS*, 232 F.3d 124, 132 (2d Cir.2000) ("In sum, nothing in the 1990 statute that directed the Department of Justice to limit the timing and number of motions to reopen convinces us that these limitations were intended to be jurisdictional and therefore not subject to equitable tolling.").

**3.** Although the BIA also stated that Ruiz–Turcios did not comply with the requirements of *Matter of Lozada*, 19 I. & N. Dec. 637, 639 (BIA 1988), which governs ineffective assistance of counsel claims in removal proceedings, we consider this portion of its order merely advisory given the BIA's conclusion

doing so, we note that eligibility for equitable tolling is a threshold showing that must be made before the merits of the claim or claims underlying a motion to reopen can be considered. Additionally, equitable tolling generally requires a litigant to show "(1) that he has been pursuing his rights diligently, and (2) that some extraordinary circumstance stood in his way." *Pace v. DiGuglielmo,* 544 U.S. 408, 418, 125 S.Ct. 1807, 161 L.Ed.2d 669 (2005). While the *facts* underlying Ruiz–Turcios's assertion that he received ineffective assistance of counsel may serve both as a basis for equitable tolling and for the merits of his motion to reopen, the standards for establishing equitable tolling and ineffective assistance of counsel are distinct.

Accordingly, we hereby GRANT Ruiz–Turcios's petition, VACATE the BIA's order denying reopening, and REMAND to the BIA to consider whether to grant Ruiz–Turcios's request for equitable tolling.

**PETITION GRANTED** in part, **VACATED and REMANDED.**

that it lacked jurisdiction to address the merits of Ruiz–Turcios's motion to reopen. *See e.g., Steel Co. v. Citizens for a Better Env't,* 523 U.S. 83, 94, 118 S.Ct. 1003, 140 L.Ed.2d 210 (1998) ("Without jurisdiction the court cannot proceed at all in any cause. Jurisdiction is

power to declare the law, and when it ceases to exist, the only function remaining to the court is that of announcing the fact and dismissing the cause.") (internal quotation marks omitted).